## John Wesley ROBINSON, Petitioner–Appellant,

v.

## Michael PETTIFORD, Respondent– Appellee.

### No. 04–60857. Conference Calendar.

United States Court of Appeals, Fifth Circuit.

Decided Dec. 16, 2004.

John Wesley Robinson, Yazoo City, MS, for Petitioner–Appellant.

Before KING, Chief Judge, and DeMOSS and CLEMENT, Circuit Judges.

PER CURIAM: *

John Wesley Robinson, federal prisoner # 17512–018, appeals from the judgment dismissing his 28 U.S.C. § 2241 habeas corpus petition. Robinson contends that the district court erred by holding that he had failed to satisfy the requirements of *Reyes–Requena v. United States,* 243 F.3d 893 (5th Cir.2001), to pursue 28 U.S.C. § 2241 relief because he relied on the retroactive application of the Supreme Court's decision in *Stinson v. United States,* 508 U.S. 36, 113 S.Ct. 1913, 123 L.Ed.2d 598 (1993), for his underlying habeas claim. In *Stinson,* the Supreme Court held, inter alia, that the commentaries to the sentencing guidelines are binding in most instances. *See Stinson,* 508 U.S. at 43–47, 113 S.Ct. 1913. Robinson argues that relief on his claim was not possible until 1999, when the Eleventh Circuit decided *United States v. Gallo,* 195 F.3d 1278 (11th Cir.1999), in which the Eleventh Circuit relied on *Stinson* to hold that sentencing guidelines commentary requiring a finding of reasonable foreseeability before adjustment of a defendant's offense level for possession of a firearm by a coconspirator was binding. *Gallo,* 195 F.3d at 1283.

Robinson has not shown that the district court erred by dismissing his 28 U.S.C. § 2241 petition. First, *Stinson* was decid-

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

ed in 1993, before Robinson was convicted. Thus, Robinson could have relied on *Stinson* during his sentencing, on direct appeal, or in his previous 28 U.S.C. § 2255 proceeding. Robinson thus does not rely on retroactive application of a Supreme Court opinion for his claim. *See Reyes–Requena,* 243 F.3d at 904.

**AFFIRMED.**